Stephen Terry BRITT, Petitioner–Appellant,

v.

Warden, USP ATLANTA, Respondent–Appellee.

No. 14–14463
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

March 10, 2015.

Stephen Terry Britt, Atlanta, GA, pro se.

Lawrence R. Sommerfeld, Sally Yates, U.S. Attorney's Office, Atlanta, GA, for Respondent–Appellee.

Before ED CARNES, Chief Judge, HULL and ROSENBAUM, Circuit Judges.

PER CURIAM:

Stephen Terry Britt appeals the district court's dismissal of his *pro se* 28 U.S.C. § 2241 petition for lack of jurisdiction. Having already litigated a 28 U.S.C. § 2255 petition, Britt now relies on the savings clause of § 2255(e). The savings clause is a jurisdictional provision, *Williams v. Warden*, 713 F.3d 1332, 1340 (11th Cir.2013), so Britt bears the burden of showing that § 2255 is "inadequate or ineffective" before the district court has jurisdiction to review his § 2241 petition, *see Turner v. Warden*, 709 F.3d 1328, 1333 (11th Cir.2013).

To meet that burden, Britt must show that: (1) his claim is based on a retroactively applicable Supreme Court decision; (2) the holding of that Supreme Court decision establishes that he was convicted of a nonexistent offense; and (3) circuit law squarely foreclosed his claim at the time it otherwise should have been raised. *Wofford v. Scott,* 177 F.3d 1236, 1244 (11th Cir.1999). Britt has not claimed that he is relying on a retroactively applicable Supreme Court decision. *See id.* The district court thus lacked jurisdiction to consider his arguments. *See Williams,* 713 F.3d at 1339–40.

**AFFIRMED.**